1       A:   What do you want from me?  What do
2   you mean?
3       Q.   I want to know what the markings on
4   Government Exhibit 190 mean or signify.
5       A.   I do not know.  I do not recall.  I
6   do not know.
7       Q.   Are you the person who wrote whatever
8   that was that was underneath the crossed out
9   portion?
10       A.   I do not remember.
11       Q.   The agenda belonged to you, correct?
12       A.   Yes.
13       Q.   Had it belonged to anyone else at any
14   other time?
15       A.   Yes.
16       Q.   Who else had it belonged to?
17       A.   It was for a tourist before.
18       Q.   Was this agenda obtained in a robbery
19   from a tourist?
20       A.   Yes.
21       Q.   Do you know whether there was
22   anything written in it when it was stolen?
23       A.   Yes.  But this one I do not remember.
24       Q.   Looking at the markings on Government
25   Exhibit 190, does that look to you like Arabic

1      script?

2           A. . No, it's not Arabic.  There is

3      numbers and there is letters, Latin words,

4      letters.

5           Q.    After you returned to Canada in

6      February 1989, did you communicate in any way

7      with Al Moutaz?

8           A.   No, never.

9           Q. .  The Post Office box that is written

10     in your agenda, as far as you know did Abu

11     Zoubeida use that Post Office box?

12          A.    I do not know.

13          Q.    Do you recognize the name Farid

14     Melouck?

15          A.    No.

16          Q.    Do you recognize the name Abu Qassim?

17          A.    No.

18          Q.    As far as you know was there any type

19     of a cell in Brussels?

20          A.    Yes, there were members with me that

21     they went to Belgium.

22          Q.    Can you tell us any names that you

23     know for any members of the cell in Belgium?

24          A.    Khalid, Yassine.

25          Q.    Those are two separate people,

```
 1    correct?

 2        A.    Yes.

 3        Q.    Do you remember any other names?

 4        A.    I do not recall now.

 5        Q.    About how many people were in the

 6    Belgium cell, as far as you know?

 7        A.    5 to 6.

 8        Q.    Were they all Algerian or other

 9    nationalities?

10        A.    Moroccan.

11        Q.    Had you met the members of the

12    Belgium cell while you were in Afghanistan?

13        A.    Khalid and Yassine.

14        Q.    Where did you meet Khalid and

15    Yassine?

16        A.    In Khalden.

17        Q.    Did you ever hear anything about any

18    arrests of any members of a cell in Belgium?

19        A.    No, I didn't hear.

20        Q.    While you were in Afghanistan, did

21    you hear anyone talk about any arrests of

22    anyone in Belgium?

23        A.    No, I didn't.

24        Q.    Do you know whether Said Atmani

25    traveled anywhere other than when he ended up
```

1    in Bosnia, did he travel anywhere else after

2    you left for Afghanistan?

3            Let me try to make it more clear.

4    When you left for Afghanistan Said Atmani was

5    still in Canada, correct?

6    A.    Yes.

7    Q.    And later you learned that he was

8    deported from Canada to Bosnia, correct?

9    A.    Yes.

10   Q.    Besides when he was deported to

11   Bosnia, before that, but after you left for

12   Afghanistan, do you know if he traveled

13   anywhere outside of Canada?

14   A.    I do not know.

15   Q.    Do you know whether Said Atmani had

16   any contacts in Belgium?

17   A.    His brother is there.

18   Q.    Is that Abdessamad who you spoke

19   about yesterday?

20   A.    Yes.

21   Q.    Do you know whether Abdessamad

22   participated in any way in jihad or was

23   associated with any cell?

24   A.    I do not know much about him.  And I

25   don't know him personally at all.

1       Q.    I don't remember if I asked you this

2   yesterday but do you know what name or identity

3   Labsi used to travel from Canada to

4   Afghanistan?

5       A.    I do not know the name.

6       Q.    Do you recognize the name Ali le

7   Coiffeur?

8       A.    No.

9       Q.    How about the name Ali de Annaba?

10      A.    No.

11      Q.    Do you recognize the name Selma Ali?

12      A.    No.

13      Q.    Do you know whether shortly before

14  you left for Afghanistan or left to go to

15  Afghanistan Said Atmani sent a package from

16  Canada to Belgium?

17      A.    He sent some clothing.

18      Q.    What makes you think that the

19  contents of the package were clothing?

20      A.    In the house he bought them and

21  packed them to send it there so that he sends

22  them to his family in Morocco.

23      Q.    If it was clothes for his family in

24  Morocco, why was he sending it to Belgium

25      instead of directly to Morocco?

226

1       A.      His brother was planning to go to

2       Morocco and he just wanted to send it with him.

3       And mail in Morocco, they steal things out of

4       it.

5              Q.      As far as you know, to whom in

6       Belgium was this package addressed?

7              A.      I don't know exactly and I don't know

8       the address that he sent it to.

9              Q.      Do you know whether it was addressed

10      to a false name or a false address?

11             A.      I do not know.

12             Q.      Do you know whether aside from

13      clothing there was anything else in the

14      package, for example, passports?

15             A.      I do not know.

16             Q.      Do you recognize the name Aklouf

17      Idris?

18             A.      No.

19             Q.      Do you recognize the name Sid Ahmed?

20             A.      No.

21             Q.      Do you remember ever meeting anyone

22      by the name Idris or Dris?

23             A.      I do not recall.

24        Q.    Do you recognize the name Farid

25    Bekhtaoui?


                                                        227


1        A.    No.

2        Q.    Do you recognize the name Diane

3    Creuier?

4        A.    No.

5        Q.    Maybe I am not pronouncing it right.

6    I will show it to you.

7               It's Crevier with a "V".

8        A.    No.

9        Q.    Did you know anyone in Montreal who

10   practiced roukia?

11       A.    Yes.

12       Q.    By what name did you know him?

13       A.    Najib al Maghrebi.

14       Q.    Al Maghrebi means he was Moroccan,

15   correct?

16       A.    Yes.

17       Q.    Did he live in Montreal?

18       A.    Yes.

19       Q.    Who introduced you to Najib al

20   Maghrebi?

21       A.    I don't know how I met him but I was

22   aware that he practiced roukia.

23      Q.    Can you give us a physical

24      description of Najib al Maghrebi?

25      A.    Yes.

228

1       Q.    Please.

2       A.    He looks like Walid.

3       Q.    Well, unfortunately when someone

4       reads this transcript later they might not know

5       what Walid looks like, so you need to describe

6       it outloud.  Walid won't be insulted.

7       A.    He has the same body shape.  He has a

8       white beard.  He is in the 50s.  He is married

9       and he has his wife and family up there.

10            MS. BAKER:  For the record, Walid,

11      how would you describe your body shape?

12            THE INTERPRETER:  Medium build, 220

13      pounds.

14      Q.    Other than Najib al Maghrebi, was

15      there anyone else who you knew in Montreal who

16      performed roukia?

17      A.    And I think there is another person

18      called Rachid.

19      Q.    What nationality is Rachid?

20      A.    Algerian who lives in France.

21      Q.    Can you give us a physical

22    description of Rachid?

23        A.    He wears glasses.  He is a young man,

24    not old, in his thirties.  He has a beard.

25        Q.    Thin, medium, fat?

229

1        A.    Medium.

2        Q.    Tall, medium, short?

3        A.    Medium.

4        Q.    I am going to show you again one of

5    the photographs that we showed you yesterday

6    marked as Government Exhibit 117.  Keep in mind

7    in this photograph the person has a beard, a

8    very full beard and a mustache.  Of course,

9    people can shave their facial hair.

10            Do you recall if you ever met that

11    person shown in Government Exhibit 117?

12        A.    I am not sure.  I do not know.  He

13    has a less beard than this one.

14        Q.    Do you mean that Rachid, who were

15    just talking about, has a beard that is not as

16    full as the person in Government Exhibit 117?

17        A.    Yes.  His face has a resemblance to

18    him.

19        Q.    Do you mean that the person in 117

20    has some resemblance to Rachid?

21        A.    Yes.

22        Q.    As far as you know, does Rachid have

23   children?

24        A.    I do not know.  I saw him in the

25   mosque and I know he practices roukia.


                                                        230


1         Q.    For the record, we are all assuming

2    that we all have the same meaning for roukia,

3    so can you explain what that means to you, that

4    word?

5         A.    There are people who are touched, an

6    individual who has some direct connection with

7    the higher spirit, mainly like Satan.  They

8    have black magic.

9         Q.    And is the purpose of roukia to

10   relieve them from that?

11        A.    It is used for curing people.

12        Q.    Rachid who you have been talking

13   about, can you name anyone on whom Rachid

14   performed roukia?

15        A.    I do not remember.

16        Q.    Did anyone who you knew in Montreal

17   have roukia performed on them?  Not only by

18   Rachid, but by anyone.

19        A.    Najib, he did it to Kazmi Said.

20    Najib performed -- Najib did roukia to Kazmi

21    Said.

22        Q.    When you say Najib you mean Najib al

23    Maghrebi who you described a few minutes ago?

24        A.    Yes.

25        Q.    Besides that, do you know anyone else

231

1    who had roukia performed on them by anyone?

2        A.    I do not know.

3        Q.    After you knew or knew of Rachid in

4    Canada, do you know if he went back to France?

5        A.    I know that he lives in France.

6        Q.    Do you know where in France?

7        A.    I do not know.  But I know he lives

8    in France.

9        Q.    Who, if anyone, in Canada was in

10    contact with Rachid in France?

11        A.    I do not know.

12        Q.    Who told you or how did you know that

13    Rachid lives in France?

14        A.    He knows Abdelmajid, so Abdelmajid

15    told me and other friends.

16        Q.    I want to make sure that the

17    questions and answers are clear because we

18    might have misunderstood each other.

19          Was Rachid ever in Canada or was he

20     always in France?

21     A.     He was in Canada.  I saw him in

22     Canada.

23     Q.     And was it your understanding that he

24     had been in France before and then he was in

25     Canada and then he went back to France?

232

1      A.     Yes.

2      Q.     And while he was in Canada he was in

3      Montreal?

4      A.     I saw him in Montreal, yes.

5      Q.     Do you know where in France he was at

6      any time?  Do you know which part of France he

7      was in?

8      A.     Where he lives you mean?

9      Q.     Yes.

10     A.     No, I do not know.

11     Q.     Were you ever in contact with Rachid

12     while he was in France?

13     A.     Never.

14     Q.     I am going to show you again another

15     photograph that you were shown before.  This

16     one is Government Exhibit 130.

17          Did you ever meet the person shown in

18      Government Exhibit 130 in Montreal?

19          A.      I met him once.

20          Q.      Where did you meet him?

21          A.      At the mosque of Salaam.

22          Q.      By what name did you know him or did

23      you hear him called?

24          A.      I really do not remember.

25          Q.      Who introduced you to him?

233

1           A.      I just saw him among the prayers at

2       the mosque.

3           Q.      Did you ever speak with him

4       personally?

5           A.      Only light conversation.   Just

6       because I saw him in the mosque I talked to him

7       casually.

8           Q.      What nationality is he?

9           A.      Algerian.

10          Q.      Was he friendly with anyone else who

11      you knew?

12          A.      From the people I know?

13          Q.      Yes.

14          A.      No, I don't think so.

15          Q.      Can you estimate when you met him?

16          A.      At the mosque of Salaam.

17      Q.      When?

18      A.      Before I went to Afghanistan.   It's

19   like in 1997.

20      Q.      Do you recall --

21      A.      Yes, it is at the end of '97.

22      Q.      Do you recall if you ever invited him

23   to where you were living in Montreal, perhaps

24   for something like breaking the fast at the end

25   of Ramadan?

234

1       A.      Possible.   But if he was invited it

2    is not on my behalf.   There is Mustapha or

3    Karim who invites sometimes.

4       Q.      And at that time in late '97 and

5    early '98 before you went to Afghanistan, were

6    you living on Malicorne?

7       A.      Yes.

8       Q.      Do you know whether that person shown

9    in Government Exhibit 130 was living in

10   Montreal?

11      A.      Yes.

12      Q.      Do you know anything about how or why

13   he came to be in Canada?

14      A.      No, I don't.

15      Q.      Do you know where in Montreal he

16    lived?

17         A.    No, I don't.

18         Q.    Do you know what he did to support

19    himself in Montreal?

20         A.    I do not know.

21         Q.    Do you know whether he lived by

22    himself or with anyone else?

23         A.    I do not know.

24         Q.    Do you know whether he ever left

25    Montreal to live in any other city?


235


1          A.    I do not know.

2          Q.    Other than seeing him at the mosque,

3     did you ever communicate with him in any way?

4          A.    Possibly sometimes on the road.  I

5     don't know.  Maybe I met him just accidentally

6     on the road and I talked to him casually.  I

7     don't know.

8          Q.    Do you know whether that person in

9     Government Exhibit 130 knew Mokhtar Haouari?

10         A.    I do not know.

11         Q.    Do you know if he knew Nacer Eddine

12    Hamaidi?

13         A.    I do not know.

14         Q.    Do you know whether he knew

15    Abdelmajid Dahoumane?

16        A.    I do not know.

17        Q.    Do you know whether he knew Mustapha

18    Labsi?

19        A.    He knows Mustapha Labsi.

20        Q.    Do you know whether he knew Adel

21    Boumezbeur?

22        A.    I do not know.

23        Q.    Do you know whether he knew Samir Ait

24    Mohamed?

25        A.    Yes, he does.

236

1        Q.    Did you ever see this man with Samir

2    Ait Mohamed?

3        A.    Yes, I did.

4        Q.    Where did you see Samir Ait Mohamed

5    and this man together?

6        A.    At the cafe.

7        Q.    Which cafe?

8        A.    The one in front of the mosque.

9        Q.    The same mosque that you mentioned a

10    few minutes ago?

11        A.    Yes.

12        Q.    Do you remember the name of the cafe?

13        A.    The Coffee Of The Tunisian.

14   Q. Did you ever see Samir Ait Mohamed

15 and this man together anywhere else but in the

16 cafe?

17   A. I do not recall.

18   Q. How would you describe the

19 relationship between Samir Ait Mohamed and the

20 man shown in Government Exhibit 130?

21   A. I do not know.

22   Q. When you saw Samir Ait Mohamed with

23 this man in the cafe, had that been arranged

24 that you would see them there or did you just

25 run into them by chance?

237

1   A. I was just passing by and then I saw

2 them there.

3   Q. Did you ever meet in any prearranged

4 meeting with Samir Ait Mohamed and this man for

5 any reason?

6   A. No, I didn't.

7   Q. Do you know whether this man ever

8 left Montreal to go to France?

9   A. I do not know.

10   Q. Do you know whether the person shown

11 in Government Exhibit 130 was ever in

12 Vancouver?

13      A.     I didn't see him there.

14      Q.     Did you ever hear from anyone whether

15   he had been in Vancouver?

16      A.     I do not know.

17      Q.     Do you know whether Samir Ait Mohamed

18   ever lived with Nabil Ikhlef anywhere?

19      A.     I do not know.

20      Q.     As far as you know did Samir Ait

21   Mohamed and Said Atmani know one another?

22      A.     They know each other but they have no

23   relationship.

24      Q.     As far as you know did Samir Ait

25   Mohamed and Abdallah Ouzghar know each other?

238

1       A.     I do not know.

2       Q.     Do you recognize the name Zammar

3   Haydar Mohamed?

4       A.     No.

5       Q.     Do you recognize the name Nigro

6   Balli?

7       A.     No.

8       Q.     A few more questions about the person

9   shown in Government Exhibit 130.

10             I asked you if he knew Mustapha Labsi

11   and you said yes.  As far as you know, what was

12    the relationship between this man and Labsi?

13         A.    Normal relationship.  They go

14    together to the mosque sometimes but no deep

15    relationship.

16         Q.    And I asked you if this man knew Said

17    Atmani and you also said yes.

18         A.    Said Atmani?  I don't think you asked

19    me that.  Samir Ait Mohamed you asked me.

20         Q.    I thought I had asked you about

21    Atmani but we will do that now.

22               As far as you know, did this man know

23    Said Atmani?

24         A.    I think he knows him from the mosque

25    but I don't know him very well.  I didn't see

239

1     him much.

2          Q.    When you say you don't know him very

3     well, you mean the person in Government Exhibit

4     130?

5          A.    Yes.

6          Q.    As far as you know, did this man and

7     Said Atmani have any further relationship other

8     than just seeing each other in the mosque?

9          A.    They do not have a relationship.

10         Q.    What was the role or what were the

11    activities in Canada of this man shown in

12    Government Exhibit 130?

13        A.    I do not know.

14        Q.    Do you know whether he was involved

15    in any way with jihad?

16        A.    I do not know.

17        Q.    Do you know whether he was involved

18    in any way in any illegal activities?

19        A.    I do not know.

20        Q.    Specifically do you know if he was

21    involved in any way with false documents?

22        A.    I do not know.

23        Q.    Do you know whether Samir Ait Mohamed

24    ever provided any money to this man?

25        A.    I do not know.

240

1        Q.    Do you know whether this man shown in

2    Government Exhibit 130 knew Nacer Eddine

3    Hamaidi?

4        A.    I do not know.

5        Q.    I want to go back for a minute to

6    something we discussed earlier.  You testified

7    that you called to Germany to try to reach

8    Souhaib.  And you spoke with Abu al Muheiman.

9    Was your purpose for calling to see if Souhaib

10      would come to Canada?

11          A.    Yes.

12          Q.    And the reason why you wanted him to

13      come to Canada was to assist you in the

14      operation that you were planning against the

15      United States, correct?

16          A.    Yes.

17          Q.    By the time you called to Germany to

18      try to reach Souhaib, had you already learned

19      that the other members of your cell would not

20      be coming to Canada?

21          A.    Yes.

22          Q.    So you had in your mind that you

23      wanted Souhaib to help with you the operation.

24          A.    Yes, I was trying to ask him and see.

25          Q.    Had you decided yet what specific

                                                        241

1       things you would want him to do to help you or

2       was it just the general idea that he would work

3       with you?

4           A.    The idea would be for him to come

5       here and then I will have discussions with him

6       and from there we would determine how we would

7       work.

8           Q.    When you spoke with Abu al Muheiman,

```
 9      what did you tell him about why you wanted

10      Souhaib to come to Canada?

11          A.    I didn't tell him anything on the

12      phone.  I asked him for Souhaib and first he

13      said he is not there and then I said "I intend

14      to ask him to come visit me in Canada," and he

15      told me that it is impossible because he

16      doesn't have a passport.

17          Q.    When you returned to Canada in

18      February 1999 -- actually let me rephrase that.

19                I am going to ask you a series of

20      questions now about the time that you spent in

21      Canada between when you returned there in

22      February 1999 and when you left for the U.S.

23      and got arrested on December 14, 1999.

24                So all of these questions are just

25      about 1999.
```

242

```
 1                In 1999 while you were back in

 2      Canada, what, if any, contact or dealings did

 3      you have with Adel Boumezbeur?

 4          A.    It was a normal interaction with him.

 5          Q.    Can you describe what you mean when

 6      you say a normal interaction with him?

 7          A.    He was a friend and I went and
```

8      visited him in his house as a visit.

9          Q.   Even if he didn't know what your

10     intentions were, did he do anything that

11     assisted you in any way with what you were

12     planning?

13         A.   No.

14         Q.   After you returned from Afghanistan,

15     was Adel Boumezbeur aware that that was where

16     you had been?

17         A.   Yes.

18         Q.   Were you the one who told Adel that

19     that is where you had been?

20         A.   When I was going to Afghanistan in

21     the first place he knew that I was going there.

22         Q.   Did he know that you were going to

23     receive training?

24         A,   I didn't give him details.

25         Q.   During 1999 was Adel Boumezbeur in

243

1      touch with anyone in Europe?

2          A.   I do not know.

3          Q.   Do you know whether he was in contact

4      at all with Mustapha Labsi in Britain?

5          A.   I do not know.

6          Q.   Do you know if he was in contact with

7     Said Atmani in Bosnia?

8          A.    I do not know.

9          Q.    While you were in Canada in 1999,

10    were you in contact with Gasmi Said?

11         A.    Yes.

12         Q.    What were your dealings with Gasmi

13    Said in 1999?

14         A.    It is very little and very brief.

15         Q.    Can you describe what were the

16.   contacts?

17.        A.    We would meet by accident.

18         Q.    Can you estimate when you first met

19    Gasmi Said?

20         A.    In 1994.

21         Q.    How did you meet him?

22         A.    I met him in the apartment in

23    Sherbrooke.

24         Q.    Whose apartment was that?

25         A.    He came newly from France and he was


                                                       244


1     living with Boubeker.

2          Q.    Boubeker?

3          A.    Yes.

4          Q.    Who introduced you to Gasmi Said?

5          A.    I met him by accident.   Nobody

6      intentionally introduced me.

7          Q.    Who did Gasmi Said associate with in

8      Montreal?

9          A.    Me, Mustapha, Adel, and he has other

10     individuals from Algeria who were remote from

11     me.

12         Q.    When you said Mustapha and Adel, you

13     meant Mustapha Labsi and Adel Boumezbeur?

14         A.    Yes.

15         Q.    Did Gasmi Said know Said Atmani?

16         A.    Yes.

17         Q.    What was Gasmi Said's role among this

18     group of people?

19         A.    He is a friend for a long time of all

20     of us.  And we would do thefts together many

21     times and that was the main association he had

22     with us too.  And also from being from the same

23     country, from Algeria.

24         Q.    As far as you know, did Gasmi Said

25     have any involvement with jihad anywhere?

245

1          A.    Gasmi Said has no connection

2      whatsoever with jihad.  He doesn't know jihad.

3      He doesn't know religion.  He has no

4      association with Islam even whatsoever.

5      Q.    Was Gasmi Said in contact with anyone

6    in Europe?

7      A.    He has his brother in Britain.

8      Q.    Do you know his brother's name?

9      A.    No, I do not.

10     Q.    Did Gasmi Said have any other

11   contacts in Europe besides his brother in

12   Britain?

13     A.    No, I do not know.

14     Q.    As far as you know has Gasmi Said

15   ever been to Afghanistan?

16     A.    No, never.  This man has no

17   connection with that stuff.

18     Q.    Did he ever plan to go or consider

19   going to Afghanistan?

20     A.    Never.

21     Q.    Was Gasmi Said known by any other

22   name or nickname?

23     A.    They call him Gasmi Said and call him

24   sometimes Al-Hadi and sometimes Mohamed.

25   Mohamed I am not sure of so don't consider it.


246


1    Gasmi Said is more associated with Al-Hadi.

2    Like for me I used to call him Al-Hadi and that

3    is what he is known for or known by.

4        Q.    In the letter that was written by

5    Mustapha Labsi in about December 1998, there

6    was a reference to Boulboul Gandora.  Do you

7    know who that was a reference to?

8        A.    I do not know.

9        Q.    Did you ever hear that name before?

10       A.    I do not remember.

11       Q.    Do you know whether Gasmi Said ever

12   had a Belgium passport?

13       A.    Yes, he had one.

14       Q.    Do you know how he came to have that

15   passport?

16       A.    I do not know.

17       Q.    Gasmi Said is Algerian, correct?

18       A.    Yes.

19       Q.    He was not a citizen of Belgium,

20   correct?

21       A.    No.

22       Q.    So this was a passport that did not

23   properly belong to him, correct?

24       A.    Yes.

25       Q.    But you don't know how he obtained

                                              247


1    it?

2        A.    I do not know.

3      Q.    Did you ever see the Belgium passport

4  that Gasmi Said had?

5      A.    Yes, I think I saw it.

6      Q.    When do you think you saw it?

7      A.    I do not recall.

8            MS. BAKER:    In order to insure that

9  the witness had properly understood the last

10  few questions, the translator just reread the

11  questions and answers to the witness and the

12  witness has added something further in response

13  which we will now put on the record.

14      A.    In terms of seeing the passport, I am

15  not sure I saw it with Gasmi Said but I might

16  have seen it somewhere else or with someone.    I

17  saw it I think with the FBI.

18      Q.    At some point you lived with Adel

19  Boumezbeur.

20      A.    Yes.

21      Q.    In which apartment or apartments did

22  you live with Adel?

23      A.    In Malicorne.

24      Q.    Did you live with Adel anywhere else

25  or just Malicorne?

248

1      A.    Only in Malicorne.

2       Q.      I think we covered at least some of

3       this yesterday, but who were the other people

4       who lived in that apartment on Malicorne?

5               A.      Me, Mustapha Labsi, Said Atmani, and

6       Adel Boumezbeur.

7       Q.      Did anyone else live there at any

8       time or stay there?

9               A.      Gasmi Said used to come once in a

10      while.

11      Q.      Let me ask you a different question.

12              Did Gasmi Said live with anyone in

13      Montreal?

14              A.      He lives by himself.

15      Q.      When did you meet Hasan Zemmeri?

16              A.      In Delormier.

17      Q.      Can you estimate about when you met

18      him?

19              A.      In '95, I think.

20      Q.      How did you meet Hasan Zemmeri?

21              A.      In a football match.  In a soccer

22      match, I am sorry.

23      Q.      Did anyone introduce you to Zemmeri?

24              A.      No.

25      Q.      Was Hasan Zemmeri in contact with

249

1    anyone in Europe?

2        A.    I do not know.

3        Q.    Abu Sofiane -- do you know his last

4    name, his family's name?

5        A.    I do not recall it.

6        Q.    What nationality is he?

7        A.    Sudanese.

8        Q.    Can you estimate when you first met

9    Abu Sofiane?

10       A:    I do not recall.

11       Q.    Do you recall how you met him?

12       A.    No.

13       Q.    Do you recall where you met him?

14       A.    No.

15       Q.    What role, if any, did Abu Sofiane

16   play in your plans or arrangements to go to

17   Afghanistan?

18       A.    He has nothing.

19       Q.    Did he provide you with any contacts

20   in Pakistan or Afghanistan?

21       A.    No.

22       Q.    Do you know whether Abu Sofiane

23   traveled to Saudi Arabia at any time in 1998?

24       A.    Yes, I think so.  He went for haj.

25       Q.    To Mecca?

```
 1      A.    Yes.

 2      Q.    From whom did you learn that Abu

 3   Sofiane went on haj?

 4      A.    From Karim.

 5      Q.    Who left first, you for your trip to

 6   Afghanistan or Abu Sofiane for his trip to

 7   Mecca?

 8      A.    I do not know.

 9      Q.    So do you know whether Abu Sofiane

10   was still in Canada at the time that you left

11   to go to Afghanistan?

12      A.    I think so.

13      Q.    Were you in contact with Abu Sofiane

14   while he was in Saudi Arabia?

15      A.    No, never.

16      Q.    Did Abu Sofiane do anything to help

17   you in any way in your trip to Afghanistan?

18      A.    No.

19      Q.    Did you have any contact with Abu

20   Sofiane when you were back in Canada in 1999?

21      A.    I met him maybe once or twice only.

22      Q.    For what purpose or purposes did you

23   meet Abu Sofiane in 1999?

24      A.    Only for a visit.

25      Q.    Even if Abu Sofiane didn't know what
```

```
1        you were planning to do, did he do anything

2        that assisted you with your planning for your

3        operation in 1999?

4            A.    No, never.

5            Q.    What involvement, if any, did Abu

6        Sofiane have in jihad?

7            A.    I do not know.

8            Q.    As far as you know, had he

9        participated in jihad in any way in the past?

10           A.    No.  I think he never participated in

11       jihad.

12           Q.    Abu Sofiane attended training in

13       Afghanistan, didn't he?

14           A.    Yes.

15           Q.    We need to go back over some of that.

16       It's about 5 o'clock.  Perhaps you are getting

17       tired or perhaps the general questions are not

18       clear enough because some of the things that

19       you have just said -- well, you have told us

20       other specific things in the past, so I need to

21       ask you some more specific questions.

22                 You just said that Abu Sofiane had

23       received training in Afghanistan, correct?

24           A.    Yes.

25           Q.    And before you went to Afghanistan,
```

252

1      you were aware of that, that Abu Sofiane had

2      already been there, correct?

3          A.    Yes.

4          Q.    And Abu Sofiane had told you at least

5      some things about his training, correct?

6          A.    He didn't tell me anything about his

7      training.

8          Q.    Did he suggest to you or encourage

9      you that you should receive training?  And I

10     don't mean to say that he is the only person or

11     that what he said was the reason why you went,

12     but were there things that he said that played

13     a role, that had an effect on your decision?

14         A.    When he came from Afghanistan I asked

15     him about Afghanistan.  I had already the

16     intention to go.  He told me about a camp, and

17     he told me in this camp there is a lecture,

18     it's easy, but at the same time there is hard

19     training.  But he didn't tell me more details

20     than that.

21         Q.    Did Abu Sofiane tell you at some

22     point that while he was in Afghanistan that he

23     saw Osama bin Laden?

24         A.    He didn't tell me that.  I do not

25     recall he told me that.

253

```
1        Q.     You told us before that Abu Sofiane

2    told you that Abu Sofiane had seen Osama bin

3    Laden at a camp near Kwost.

4        A.     Sofiane didn't tell me that.  I

5    perhaps heard it from some other people.

6    Sofiane didn't tell me that.

7        Q.     Did you hear from anyone that Abu

8    Sofiane saw Osama bin Laden while Abu Sofiane

9    was in Afghanistan?

10       A.     Yes.

11       Q.     From whom did you hear that?

12       A.     I think it was Karim.

13       Q.     That is Said Atmani, right?

14       A.     Yes.

15       Q.     And what did Karim tell you about

16   that?

17       A.     I do not recall the details.

18       Q.     Do you recall anything else about it?

19       A.     No, I do not recall.  He talked about

20   Bin Laden and he mentioned a statement that he

21   is a humble man, humble or meek.

22       Q.     At some point Abu Sofiane tried to go

23   to Bosnia to participate in the fighting there,

24   correct?

25       A.     Yes.
```

254

```
 1      Q.    About when was that?

 2      A.    Not Bosnia, in Chechnya.

 3      Q.    I thought you told us before that he

 4   went first to Bosnia but arrived after the

 5   fighting had ended and then tried to go to

 6   Chechnya.

 7      A.    No, he didn't fight in Bosnia, never.

 8      Q.    Okay.

 9            Listen carefully to what I am saying.

10   I didn't say that he fought there.

11            Is it true that he went to Bosnia,

12   that he got there after the fighting was over,

13   is that true?

14      A.    Yes, he was unable to enter Bosnia.

15   He went to Turkey and from there went to

16   Chechnya.   When he went the war in Bosnia has

17   ended and from there he decided to go to

18   Chechnya.

19      Q.    When he tried to go to Chechnya, he

20   did not succeed at first, is that right?

21      A.    No, he didn't succeed.

22      Q.    But then did you hear later that he

23   tried a second time to go to Chechnya and the

24   second time he succeeded?
```

25      A.    I heard that finally he went to

255

1     Chechnya but whether he entered or was

2     successful or not successful, I don't know that

3     fact.

4          Q.    He went in about late 1999, is that

5     what you heard?

6          A.    Yes.

7          Q.    With Samir Ezzine?

8          A.    Yes.

9          Q.    And weren't you told that on that

10    trip he did succeed in going to Chechnya?

11         A.    I heard that he traveled and got

12    there but I didn't hear that he was successful

13    or not successful.

14         Q.    We are not understanding each other

15    fully.  You just said you heard that he got

16    there.

17         A.    I heard that he traveled to Chechnya.

18         Q.    Okay.

19         A.    He traveled from what I got to the

20    travel destination that he was going to

21    Chechnya.

22         Q.    And do you know one way or the other

23    whether he actually entered Chechnya?

24      A.    No, I didn't.

25             THE INTERPRETER:  Can I clarify

256

1      something here?

2             (Discussion off the record)

3             MS. BAKER:   I am going to ask the

4      translator to clarify for the record that one

5      of the earlier answers may have been based on a

6      translation of a word in Arabic that is perhaps

7      capable of more than one meaning in English.

8             Could you explain what you meant?

9             THE INTERPRETER:  That is to travel

10     to, it has the meaning of getting to a place

11     and getting into that country.  And then the

12     second time I clarified the word with just the

13     traveling to the place with the follow-up

14     question by Robin to did he enter that country.

15     Q.    Let's turn to another person and we

16     will come back to Abu Sofiane later.

17            At some point in the fall or in late

18     1999 when you saw Abu Sofiane, he told you that

19     he had seen Said Atmani in Bosnia, correct?

20     A.    Yes.

21     Q.    Abu Sofiane was also in contact with

22     Abu Doha, correct?

23      A.   I do not know.

24      Q.   Abu Sofiane was in contact with Abu

25   Zoubeida, correct?

257

1       A.   He knows Abu Zoubeida but whether he

2   was in contact with him or not, I don't know.

3       Q.   Other than those people that I just

4   asked you about, do you know whether Abu

5   Sofiane had any contacts in Europe?

6       A.   I do not know.

7       Q.   You knew someone in Montreal named

8   Yacine Gaba, correct?

9       A.   Yes.

10      Q.   Did Yacine Gaba ever live with Gasmi

11   Said?

12      A.   Yes.

13      Q.   In Montreal?

14      A.   Yes.

15      Q.   Where did they live together, do you

16   know?

17      A.   St. Leonard.

18      Q.   At any time while you were in

19   Pakistan, did you call to the apartment where

20   Gasmi Said and Yacine Gaba lived?

21      A.   I do not recall.

22      Q.    Do you know whether Abu Zoubeida was

23    in contact with either Yacine Gaba or Gasmi

24    Said?

25      A.    I do not know.  No, never, he doesn't

258

1    have contact with them.

2       Q.    Was Yacine Gaba in contact with

3    anyone in Europe?

4       A.    I do not know.

5       Q.    A few minutes ago I asked whether you

6    called from Pakistan to the apartment where

7    Gasmi Said and Yacine Gaba were living and you

8    said that you don't remember.

9            There is evidence that a telephone

10   call was made from a telephone connected with

11   Abu Zoubeida to a telephone in Montreal of Said

12   Gasmi.

13           Does that refresh your memory that

14   you called from Pakistan to the apartment where

15   Said Gasmi and Yacine Gaba were living?

16      A.    I do not recall.  Maybe, perhaps.

17      Q.    I am going to show you again a

18   photograph that you were shown before, which is

19   marked as Government Exhibit 171.  Do you

20   recognize that person?

21      A.    No, I don't know him.

22      Q.    Do you recognize the name Hosni or

23  Hosni Mohsen?

24      A.    No, I do not know him.

25      Q.    Did you ever meet anyone who was an

259

1   engineer in the field of electronics and who

2   had worked as a taxi driver in Germany?

3       A.    If I know him?

4       Q.    I am describing a person.  I am not

5   saying that you were in Germany.  This other

6   person had the qualifications as an engineer of

7   electronics and he worked as a taxi driver in

8   Germany.  Did you ever meet a person who had

9   that background?

10      A.    No.

11      Q.    The same person who I was just

12  describing is Tunisian.

13            Do you recall whether you ever met

14  such a person?

15      A.    No.

16      Q.    Do you know if Raouf Hannachi was

17  known by any other name?

18      A.    Abdel Rahman.

19      Q.    Did Raouf Hannachi collect money in

20      any mosques in Canada?

21          A.   I do not know.

22          Q.   Other than Abu Doha, do you know if

23      Raouf Hannachi was in contact with anyone else

24      in Europe?

25          A.   I do not know.


                                                        260


1           Q.   Do you recognize the name Hisham

2       Damnati Adib?

3           A.   No, I do not.

4           Q.   Do you recognize the name Abu

5       Moujahed?

6           A.   No.

7           Q.   Can you estimate when you first met

8       Noureddine al Maghrebi?

9           A.   At the time when I met Karim.   After

10      the time I met Karim.

11          Q.   In about what month and year was

12      that?

13          A.   I do not know.   Maybe the year was

14      '97.

15          Q.   How did you meet Noureddine al

16      Maghrebi?

17          A.   I do not know.

18          Q.   Do you know whether Noureddine al

19      Maghrebi every went to Jordan?

20          A.    I do not know.

21          Q.    Do you know where Fateh Kamel is now?

22          A.    In France.

23          Q.    Do you know where he was arrested

24      that resulted in him being in France?

25          A.    Yes.


                                                    261


1           Q.    Where?

2           A.    In Jordan.

3           Q.    Do you know where Fateh Kamel was

4       arrested in Jordan?

5           A.    After he returned from haj.

6           Q.    Did you know that information before

7       you got arrested or did you learn that after

8       you got arrested in December 1999?

9           A.    Before.  When they stopped him I

10      heard and in the newspapers.

11          Q.    Do you know whether anyone was with

12      Fateh Kamel when he was arrested?

13          A.    No.

14          Q.    Meaning you don't know, correct?

15          A.    No.  No, I don't know.

16          Q.    As far as you know, has Noureddine al

17      Maghrebi ever trained in Afghanistan?

18      A.      No.

19      Q.      As far as you know, has his brother

20  Omar ever trained in Afghanistan?

21      A.      No, never.

22      Q.      As far you know, were either of them

23  ever in Bosnia?

24      A.      No.

25      Q.      Was Noureddine al Maghrebi in contact

262

1   with anyone in Europe?

2       A.      I do not know.

3       Q.      Was Omar al Maghrebi in contact with

4   anyone in Europe?

5       A.      I do not know.

6       Q.      Do you know any other name by which

7   either Noureddine or Omar al Maghrebi was

8   known?

9       A.      No.

10      Q.      Do you know their family names?

11      A.      No, I don't.

12      Q.      Of the other people who you knew in

13  Canada, which of them knew Noureddine al

14  Maghrebi?

15      A.      Karim.  I think Samir also.

16      Q.      Which Samir?

17      A.    Samir Maghrebi.  He knows Karim, he

18      knows Mustapha.

19      Q.    You mean Said Atmani and Mustapha

20      Labsi, correct?

21      A.    Yes.

22      Q.    Did Abdelmajid Dahoumane know

23      Noureddine al Maghrebi?

24      A.    I do not know.

25      Q.    Did Adel Boumezbeur know Noureddine

263

1       al Maghrebi?

2       A.    He knows him but he has no

3       relationship with him.

4       Q.    Did Gasmi Said know Noureddine al

5       Maghrebi?

6       A.    I think so.

7       Q.    Did Fateh Kamel know Noureddine al

8       Maghrebi?

9       A.    I think so, yes.

10      Q.    Do you recognize the name Hacene

11      Chebani?

12      A.    No.

13      Q.    Do you know whether Abu Jaffar al

14      Jaza'iri had any relatives in Canada?

15      A.    I do not know.

16      Q.    I am showing you again a photograph

17   that you saw yesterday marked as Government

18   Exhibit 95.

19           You said yesterday that the person in

20   that photograph resembles Wahid.

21      A:    Yes.

22      Q.    Do you know any other names for

23   Wahid?

24      A.    No.

25      Q.    Where did you meet Wahid?

264

1      A.    At the house of Abdelmajid.

2      Q.    Dahoumane?

3      A.    Yes.

4      Q.    Did you see Wahid while you were in

5   Afghanistan?

6      A.    No, never.

7      Q.    And I believe you said yesterday that

8   Wahid and Abdelmajid Dahoumane knew each other

9   from Germany, is that correct?

10      A.    Yes.

11      Q.    Do you know whether Wahid knew

12   Mokhtar Haouari?

13      A.    I do not know.

14      Q.    Do you know whether Wahid was

15       involved in any criminal activities in Canada?

16       A.   I do not know.

17       Q.   Do you know whether Wahid was

18   involved with false passports?

19       A.   I do not know.

20       Q.   Do you know whether Wahid was

21   involved with credit card fraud or counterfeit

22   credit cards?

23       A.   I do not know.

24       Q.   Where was Wahid the last that you

25   knew?

265

1        A.   In Montreal.

2        Q.   Do you know whether Wahid was ever

3    deported from Canada?

4        A.   I do not know.  I heard that he has

5    issues with immigration, but I don't know if

6    they deported him or not.

7             MS. BAKER:  We are going to stop here

8    for today.  We will resume tomorrow at 9:30

9    a.m.

10            (Adjourned to June 13, 2002 at 9:30

11   a.m.)

12

13

14
15
16
17
18
19
20
21
22
23
24
25

269

```
 1    UNITED STATES DISTRICT COURT
      SOUTHERN DISTRICT OF NEW YORK
 2    ------------------------------x

 3    In re:

 4    INTERNATIONAL LETTERS ROGATORY,
      dated August 27, 2001
 5
      ------------------------------x
 6
                              June 13, 2002
 7                            9:45 a.m.

 8

 9

10            Deposition of AHMED RESSAM, taken by

11      the United States Attorney's Office, at the

12      United States Courthouse, 40 Foley Square, New

13      York, New York 10007, before Joseph Quinones, a

14      Registered Professional Reporter and Notary

15      Public of the State of New York.

16

17

18

19

20

21

22

23

24

25
```

270

```
1                        APPEARANCES

2     ROBIN L. BAKER,
      ERIC B. BRUCE,
3     PREETINDER BHARARA,
           Assistant United States Attorneys
4
      ALSO PRESENT:
5
      WALID FARHOUD (Arabic Interpreter)
6
      ADAM S. COHEN
7     JAMES T. HELLY
      STEVEN E. SORRELLS
8     JESSICA STEINERT
           Federal Bureau of Investigation
9
      JEAN-LOUIS BRUGUIERE
10    JEAN-FRANCOIS RICARD
           High Instance Court of Paris
11
      PHILIPPE CHICHEIL
12    RENE RITTER
           Direction de la Surveillance du Territoire
13

14

15

16

17

18

19

20

21

22

23

24

25
```

271

```
1              AHMED RESSAM   resumed.

2    BY MR. BRUCE:

3        Q.    Good morning, Mr. Ressam.

4              I will be doing the questioning today

5    as we continue with this deposition.  If you

6    don't understand anything I say, please just

7    let me know and I can rephrase the question for

8    you, okay?

9              Are you feeling okay this morning?

10       A.    Yes.

11       Q.    The first question I want to ask you

12   is whether you recognize the name Mohamed

13   Azzoun.

14       A.    No, I don't.

15       Q.    Yesterday I believe, or possibly the

16   day before, you were shown this photo,

17   Government Exhibit 121.

18       A.    Yes.

19       Q.    Could you tell me again what that

20   person's name is?

21       A.    Samir.

22       Q.    And how do you know that person?

23       A.    I met him in Canada.

24       Q.    Do you know whether that person is
```

25    married or not?

272

1       A.    From what I heard he was married.

2       Q.    Did you ever meet or see his wife?

3       A.    No.

4       Q.    Did you ever hear her name?

5       A.    No.

6       Q.    Do you know from any conversations

7    with other people what nationality she is?

8       A.    No, I do not recall.

9       Q.    What year was it that you first met

10   Samir?

11      A.    As to what I remember it was '95 or

12   '96.

13      Q.    And where was that that you met him

14   again?

15      A.    In Montreal.

16      Q.    How did you come to meet him?

17      A.    I do not recall for sure, perhaps

18   with Karim.

19      Q.    How often did you see him?

20      A.    He stayed a short period there of

21   time at the house, then he traveled away.

22      Q.    Where did he go?

23      A.    Vancouver.

24      Q.   Did you stay in touch with him after

25     he went to Vancouver?

273

1       A.    No.

2       Q.    Did you ever speak to him again after

3     he went to Vancouver?

4       A.    Perhaps one time.

5       Q.    On the telephone?

6       A.   No, it was in Vancouver.  It was at

7     the mosque.

8       Q.   So you had traveled to Vancouver?

9       A.    Yes.

10      Q.    For what purpose did you travel to

11    Vancouver?

12      A.    I was going to see my friends there

13    and then we were searching for possibilities to

14    steal things.

15      Q.    Do you have any knowledge about any

16    jihad activities of Samir?

17      A.    He was in Bosnia a long time ago and

18    he was also in Afghanistan.

19      Q.    Do you know when he was in Bosnia?

20      A.    I think it was during the Bosnian

21    war.

22      Q.    Did he tell you that he was in

23     Bosnia?

24        A.     No, I just heard it from other

25     people.

274

1         Q.     And you said Samir was also in

2      Afghanistan?

3         A.     Yes.

4         Q.     Do you know when he was in

5      Afghanistan?

6         A.     Also at the time of the war.

7         Q.     And also how do you know that Samir

8      was in Afghanistan?

9         A.     Also I heard.

10        Q.     Did you hear what types of activities

11     Samir was engaging in in Afghanistan?

12        A.     No, I do not.

13        Q.     And as to Bosnia, did you hear what

14     types of activities he undertook while in

15     Bosnia?

16        A.     I think he was a trainer.

17        Q.     Of what type?

18        A.     It was with weapons and explosives.

19     It's either weapons or explosives.

20        Q.     What leads you to believe that he

21     might have been a trainer?

22      A.      I heard people talking about that.

23      Q.      Do you recall who was talking about

24      that?

25      A.      No, I do not recall.


275


1       Q.      Do you know of any jihad activities

2       that Samir undertook while he was in Canada?

3       A.      No, I do not know.

4       Q.      Did you ever live with Samir?

5       A.      He comes and stays with us for a

6       short period of time at the house and then he

7       went to Vancouver.

8       Q.      Approximately how long did he stay

9       with you?

10      A.      I do not recall for sure, but I think

11      maybe one month.

12      Q.      He was just a guest at that time?

13      A.      Yes.

14      Q.      Who else was living with you at that

15      time?

16      A.      Labsi Mustapha.

17      Q.      At what address was that?

18      A.      Delormier.

19      Q.      To your knowledge, did Samir ever

20      meet Abdelmajid Dahoumane?

```
21      A.   Yes.

22      Q.   Were you present when they met?

23      A.   No, I wasn't there.

24      Q.   How do you know they met?

25      A.   He knows him and he went to see him
```

276

```
1    in Vancouver.

2       Q.   Dahoumane went to see Samir in

3    Vancouver?

4       A.   Abdelmajid told me that he knows him

5    in Vancouver.

6       Q.   Did Abdelmajid ever live with Samir?

7       A.   Yes, I think so.

8       Q.   For how long?  Do you know?

9       A.   I do not know.

10      Q.   What makes you think that they did

11   live together at some point?  Did Abdelmajid

12   tell you that?

13      A.   Yes, according to what I remember he

14   told me that.

15      Q.   Do you know two brothers with the

16   last name Ikhlef?

17      A.   Yes.

18      Q.   What are their first names, do you

19   know?
```

20     A.     Ikhlef Mourad and Ikhlef Nabil.

21     Q.     To your knowledge, did Samir know

22  either of the two Ikhlef brothers?

23     A.     I do not know.

24     Q.     To your knowledge, does Samir know or

25  did he ever meet Said Atmani?

277

1      A.     Yes.

2      Q.     Were you present when they met?

3      A.     Yes, we met at Delormier.

4      Q.     How many times had Samir met Said

5  Atmani approximately, if you remember?

6      A.     Very few times, but I really do not

7  know exactly.

8      Q.     For what purposes did Samir meet with

9  Said Atmani?

10     A.     I do not know.

11     Q.     Do you know if Samir and Said Atmani

12  ever discussed jihad activities?

13     A.     I do not know.

14.    Q.     Do you know why Samir left Canada?

15     A.     Exactly I do not know.

16     Q.     Do you have any thoughts on why he

17  might have left Canada?

18     A.     I think he has some pressure from the

19    intelligence community in Canada.

20        Q.    What makes you think that that might

21    be a possibility?

22        A.    Can you repeat the question you

23    asked?

24        Q.    What makes you think he might be

25    receiving pressure from the intelligence

278

1     community?

2         A.    I am not sure, but I overheard it.

3         Q.    Do you know whether Samir had any

4     legal status in Canada?

5         A.    I do not know.

6         Q.    Do you know if he was attempting to

7     obtain any status in Canada?

8         A.    I do not know.

9         Q.    After Samir left Canada, did you ever

10    see him again?

11        A.    No, never.

12        Q.    Did Samir play any role in the

13    operation that you were going to carry out in

14    the United States?

15        A.    No.

16        Q.    Did you ever discuss the operation

17    you were planning with Samir?

18      A.    No, never.

19      Q.    Other than Bosnia and Afghanistan, do

20  you know if Samir ever traveled to any other

21  countries?

22      A.    I think Europe.

23      Q.    Do you know where in Europe?

24      A.    I think he was in Ireland.

25      Q.    What makes you think that?


279


1       A.    I think Majid told me that.

2       Q.    Do you know why Samir was in Ireland?

3       A.    No, I don't.

4       Q.    Did Abdelmajid tell you when Samir

5   was in Ireland?

6       A.    After he left Canada.

7       Q.    But was that before he went to

8   Afghanistan or after?

9       A.    He was in Canada.  After he left

10  Canada finally he went to Ireland.

11      Q.    And then at what point did he go to

12  Afghanistan?

13      A.    He went to Afghanistan during the

14  war.

15      Q.    So that was earlier?

16      A.    Yes.

17      Q.    Do you have any knowledge of where

18   Samir is today?

19      A.    No, I do not know.

20      Q.    At the time of your arrest, did you

21   have any knowledge of where Samir was?

22      A.    I do not know.

23      Q.    Was Abdelmajid closer to Samir than

24   you were?

25      A.    I do not know.

280

1       Q.    Did Abdelmajid speak on the phone

2    frequently with Samir?

3       A.    No.

4       Q.    Mr. Ressam, do you know where Samir

5    was living before he went to Canada in 1995?

6       A.    He was in Bosnia.

7       Q.    And, to the best of your knowledge,

8    he went from Bosnia directly to Canada?

9       A.    Yes.

10      Q.    To your knowledge, was Samir ever in

11   France?

12      A.    Yes.

13      Q.    And how do you know about Samir

14   traveling to France?

15      A.    I didn't know if he was the one who

16      was talking or one of his associates were

17      talking saying that he was in France.

18           Q.    Do you know when Samir was in France?

19           A.    No, I do not know.

20           Q.    Do you know why he was in France?

21           A.    No.

22    :      Q.    Do you know with whom he was staying

23      while he was in France?

24           A.    No.

25           Q.    Is there anything else at all that

                                                    281

1       you can remember about Samir's visit to France

2       that you can share with us?

3            A.    No, I have nothing.

4            Q.    You don't know what city he was in?

5            A.    No, I do not know.

6            Q.    I am going to ask you about a couple

7       of names, Mr. Ressam, and I want you to let me

8       know if you recognize any of those names.

9                  Do you recognize the name Fawzi

10      Ziani?

11           A.    Yes.

12           Q.    How do you know Fawzi Ziani?

13           A.    From Montreal.

14           Q.    Did you meet him?

```
15      A.      Yes.

16      Q.      Where did you meet him?

17      A.      In Montreal.

18      Q.      When?

19      A.      In '95.

20      Q.      How did you come to meet him?

21      A.      I met him by accident.

22      Q.      Can you explain?

23      A.      I do not recall exactly when and how.

24      Q.      Do you recall if someone introduced

25   you to him, or if you met him on the street?
```

282

```
1       A.      I think perhaps was at the Sunnah

2    Mosque.

3       Q.      Do you know if Samir knew Fawzi?

4       A.      I think so.

5       Q.      Did you ever see them together?

6       A.      No.

7       Q.      Did Samir ever mention Fawzi to you?

8       A.      No.

9       Q.      What makes you think that they might

10   have known each other?

11      A.      Abdelmajid told me that they were

12   living together at one time, at one place.

13      Q.      Samir and Fawzi were living together?
```

14      A.      Yes.

15      Q.      Do you recall where that was that

16      they were living together?

17      A.      I think in Vancouver.

18      Q.      Did Abdelmajid tell you how long

19      those two men lived together?

20      A.      No.

21      Q.      Can you approximate how many times

22      you personally met Fawzi?

23      A.      Very few.

24      Q.      Did Abdelmajid know Fawzi better than

25      you knew Fawzi?

283

1       A.      I do not know.

2       Q.      I am going to ask you about another

3       name.

4               Do you know the name Hosni Mohsen?

5       A.      I do not know him.

6       Q.      What about a slightly different name,

7       Hasni Mohsen?

8       A.      I don't know.

9       Q.      What about the name Aich Hamid?

10      A.      I don't know.

11      Q.      Do you know if Fawzi ever traveled to

12      France?

13      A.    I do not know.

14      Q.    You never heard from Abdelmajid or

15  someone else?

16      A.    No, I didn't.

17      Q.    I am going to ask you about a few

18  more names, Mr. Ressam.

19            Actually let me put aside the names

20  for a minute.  I am going to ask you to take a

21  look at another photograph, which I am going to

22  have marked as Government Exhibit 191.

23            Would you please take a look at this

24  photograph and let me know if you know that

25  individual.

284

1      A.    I do not know him.

2      Q.    Thank you.

3            Now I am going to come back to asking

4  you about another name.

5            Do you recognize the name Mohamedou

6  Ould Slahi?

7      A.    No, I don't.

8      Q.    Do you know the name Abu Mussab?

9      A.    No, I don't.

10      Q.    Do you know the name Abdellah?

11      A.    I do not know.

12      Q.    Do you recognize the following phone

13   number 374-9186?

14      A.    No, I do not.

15      Q.    What about the phone number 324-9186?

16      A.    No, I do not know.

17      Q.    Mr. Ressam, I am going to have marked

18   as Government Exhibit 192 a photocopy of some

19   items and after it's marked I will ask you to

20   take a look at it please.

21           I would like to focus your attention

22   on the writing on the left-hand side of the

23   page.

24           Have you had a chance to look at

25   that?

285

1       A.    Yes.

2       Q.    Do you recognize that writing?

3       A.    Yes.

4       Q.    I would specifically like to focus

5    you on the second line of writing, which starts

6    with the number 3.  Can you read that number

7    for me?

8       A.    Which one?

9       Q.    Right here, starting with that number

10   and going across.

11      A.    Yes.

12      Q.    Can you read off that number for me?

13      A.    324-9186.

14      Q.    And are those the letters AB?

15      A.    Yes.

16      Q.    And is that your handwriting?

17      A.    Yes.

18      Q.    And those items were recovered from.

19    you when you were arrested?

20      A.    Yes.

21      Q.    Can you tell me, is that a phone

22    number, that number you just read off?

23      A.    Yes, it is a phone number.

24      Q.    Whose phone number is that?

25      A.    I do not know.

                                                286

1       Q.    Where did you get that phone number?

2       A.    I do not remember.

3       Q.    Do you know what AB stands for?

4       A.    I do not remember.

5       Q.    But at some point you must have known

6    what phone number that was because you wrote it

7    down?

8       A.    Repeat that.

9       Q.    You wrote that number down, correct?

10      A.      Yes, it looks like my handwriting.

11      Q.      But as you sit here today you can't

12   recall whose number that is?

13      A.      No.

14      Q.      Okay.

15              Do those two letters, AB, mean

16   anything to you as you sit here today?

17      A.      I do not remember.

18      Q.      Mr. Ressam, do you recall with

19   respect to the phone number we were just

20   discussing whether that number was in any way

21   connected with Abderaouf Hannachi?

22      A.      I really do not remember now.   I

23   don't know for Abderaouf or anybody else at

24   this moment.

25      Q.      Mr. Ressam, I want to ask you, do you

287

1   recall a time when Hannachi asked you to get a

2   laptop for Abu Zoubeida?

3      A.      Yes.

4      Q.      And is it possible that in connection

5   with that event that Hannachi gave you this

6   phone number, 324-9186?

7      A.      Perhaps, but I don't know.

8      Q.      Where you wrote the initials AB,

```
 9       would that have been a code for an abbreviation

10       for someone's name?

11           A.    Maybe it is a name.

12           Q.    When Hannachi asked you to get the

13       laptop for Abu Zoubeida, how were you going to

14       get back in touch with Hannachi?

15           A.    He set up an appointment.

16           Q.    You were going to see him in person?

17           A.    Yes, he set up a time where I would

18       meet with him to pick up the computer.

19           Q.    During this time period where you

20       were talking about the computer, did you have a

21       telephone number for Hannachi?

22           A.    No, I never had his phone number.

23           Q.    How would you get in touch with

24       Hannachi?

25           A.    I will go to the mosque and I will
```

288

```
 1       meet him there.  I did not contact him by

 2       phone.

 3           Q.    Yesterday you spoke about someone

 4       named Wahid, do you recall that?

 5           A.    Yes.

 6           Q.    Do you know if Wahid ever engaged in

 7       any jihad activities?
```

8    A.   I do not know.

9    Q.   You never spoke about jihad with

10  Wahid?

11    A.   No, never.

12    Q.   Do you know if Wahid knew Abu Doha?

13    A.   I think he knows him.

14    Q.   Why do you think that?

15    A.   I do not recall.

16    Q.   Did Wahid ever mention Abu Doha to

17  you?

18    A.   Never.

19    Q.   Do you know if Wahid was ever in

20  England?

21    A.   I do not know.

22    Q.   Did Abu Doha ever mention Wahid to

23  you?

24    A.   Yes, he did.

25    Q.   What did Abu Doha say to you about

289

1  Wahid?

2    A.   I do not recall for sure.  I remember

3  mentioning the name but I do not know the

4  details, what he talked about then.

5    Q.   Was that on the telephone when you

6  spoke to Abu Doha about Wahid?

7          A.    Yes, I think it was by phone.

8          Q.    Yesterday, Mr. Ressam, you also spoke

9     about someone named Toufiq, do you remember

10    that?

11         A.    Toufiq is Abdel Hakim.

12         Q.    Did Toufiq know Abu Doha, to your

13    knowledge?

14         A.    Yes, Abdel Hakim, yes.

15         Q.    How do you know that Abdel Hakim, or

16    Toufiq, knew Abu Doha?

17         A.    In Afghanistan.

18         Q.    Did you ever see them together?

19         A.    This I do not recall.

20         Q.    What do you recall about the

21    relationship between Abdel Hakim and Abu Doha?

22         A.    I do not know.

23         Q.    What do you know about the jihad

24    activities of Abdel Hakim?

25         A.    I do not know for sure.

290

1          Q.    Did Abdel Hakim ever talk about jihad

2     with you?

3          A.    No, we did not talk about that

4     subject.

5          Q.    To your knowledge, did Abdel Hakim

6     know Wahid?

7        A.    I do not know.

8        Q.    Did Wahid ever mention Abdel Hakim or

9     did Abdel Hakim ever mention Wahid to you?

10       A.    No.

11       Q.    Do you know if Wahid has any other

12    contacts or knows any other people in Europe?

13       A.    I do not know.

14             MR. BRUCE:   Let's take a two-minute

15    break, because I want to go over these

16    questions since they are in French.

17             (Recess)

18       Q.    Mr. Ressam, before I leave that phone

19    number, I just want to ask you one question

20    about it on Government Exhibit 192.

21             Is it fair to say that phone number

22    324-9186, that that may have been the phone

23    number for Hannachi but at this point you just

24    don't recall?

25       A.    Yes.


                                                    291




1        Q.    Now, I want to talk about Abu Doha a

2     little bit.

3             You first met Abu Doha when you were

4     in Afghanistan at the Khalden camp, correct?

5      A.    Yes.

6      Q.    Do you recall which person at the

7   camp first introduced you to Abu Doha?

8      A.    No, I do not.

9      Q.    Prior to actually meeting Abu Doha in

10   person at the camp, had you heard about him?

11      A.    No.

12      Q.    Even while you were at Khalden camp

13   you hadn't heard of him before you met him in

14   person?

15      A.    No.

16      Q.    How long had you been at Khalden camp

17   before you met him?  Approximately.

18      A.    Perhaps two months, I am not sure.

19   Maybe 2, 3 months.

20      Q.    You had been at Khalden camp for that

21   long?

22      A.    Yes.

23      Q.    Do you know Abu Doha's true name?

24      A.    No.

25      Q.    Based on your conversations with Abu

292

1   Doha, do you know how long Abu Doha was at

2   Khalden camp?

3      A.    When I was in Khalden Abu Doha was

4     not in Khalden.  Abu Doha was there in the

5     training and then he left.

6         Q.    But you first met Abu Doha while you

7     and he were at Khalden camp, correct?

8         A.    I was in Khalden and he came for a

9     visit and at that time I met him.

10         Q.    Do you know from where he came for

11     the visit?

12         A.    I think either from Kabul or

13     Jalalabad.

14         Q.    Was Abu Doha with anyone when he came

15     to visit Khalden camp?

16         A.    I do not recall.

17         Q.    Based on your perceptions and

18     observations, was Abu Doha close with anyone at

19     Khalden camp?

20         A.    I didn't see Abu Doha staying in the

21     Khalden camp.  He didn't stay long there.  I

22     was there.  Abu Doha didn't stay long.  He came

23     just for a visit.

24         Q.    Did you see Abu Doha when you were at

25     the Deronta camp?

293

1         A.    No, I didn't.

2         Q.    Who sent you to the Deronta camp?

3          A.      The big emir, Abu Zoubeida.   The

4    order comes from him.

5          Q.      Why did Abu Zoubeida, to your

6    knowledge, send you to the Deronta camp?

7          A.      He didn't send me.   He sent a whole

8    group.

9          Q.      Why did he send that group?

10         A.      The one who graduated or finished

11   their training in Khalden, then they are

12   forwarded there for explosives training.

13         Q.      So everyone who completed their

14   training at the same time that you did was

15   forwarded to the Deronta camp?

16         A.      I say most of them they transfer from

17   Khalden to Deronta when they finish.   Some of

18   them they decided to stay.

19         Q.      And did you physically travel with

20   that group from Khalden camp to Deronta camp?

21         A.      Yes.

22         Q.      Approximately how many people

23   traveled with you from Khalden to Deronta?

24         A.      I think we were 5.

25         Q.      Do you remember who they were?

294

1          A.      There was Khaled al-Qatari, Abbas,

2      Baroud.

3            Q.      And in between going from Khalden

4      camp to Deronta camp, did you go to a different

5      camp?

6            A.      Yes, we went to the Kurdish camp.

7            Q.      Why did you not stay at the Kurdish

8      camp?

9            A.      Because the explosives training is

10     not held there but in another camp.

11           Q.      And did that group of people you

12     mentioned a moment ago also travel with you to

13     the Kurdish camp?

14           A.      Yes.

15           Q.      Did you do any training while you

16     were at the Kurdish camp?

17           A.      Yes.

18           Q.      What type of training?

19           A.      Pistols.

20           Q.      Mr. Ressam, I want to ask you about

21     Abu Jaffar.

22                   Did you have close contacts with Abu

23     Jaffar?

24           A.      No.

25           Q.      Did you ever speak with him directly?

295

```
1        A.    Yes, I talked to him in Jalalabad.

2        Q.    Do you know in 1998 what the

3    relationship was between Abu Doha and Abu

4    Jaffar, if any?

5        A.    Yes.

6              THE INTERPRETER:  Mr. Bruce,

7    Mr. Ressam asked me to repeat the question.  I

8    don't know if you want to say it in English

9    again or to say it straight in Arabic.

10             MR. BRUCE:  Why don't we just read

11   the question back.

12             (Question read)

13       A.    Yes, they know each other.

14       Q.    And just so we are clear, when I

15   mentioned Abu Jaffar, I was talking about Abu

16   Jaffar al Jaza'iri.  Is that what you

17   understood also?

18       A.    Yes.

19       Q.    And am I correct that Abu Jaffar

20   al-Jaza'iri sent vasas to Abu Doha on occasion?

21       A.    Yes, he did.  This is what I heard.

22       Q.    What was the relationship between Abu

23   Doha and Abu Zoubeida, if you know?

24       A.    I do not know.

25       Q.    Have you ever heard of a group called
```

1        Tawkfir Wal Hijra?

2             A.    I heard of the name but I don't

3        understand it.

4             Q.    When did you hear of that name,

5        Mr. Ressam?

6             A.    In Algeria.

7             Q.    Approximately what year, do you

8        remember?

9             A.    I was young, '86, '87 when I was in

10       Algeria.   I was a young man and I heard it

11       there.

12            Q.    Did you ever hear of anyone speak of

13       that group after you heard about it in Algeria

14       in '86 or '87?

15            A.    I heard the names and I hear many

16       names, but I have no understanding what they

17       mean.   The idea that they have or what they

18       stand behind, I don't understand.

19            Q.    Mr. Ressam, while you were at the 3

20       camps we have mentioned, the Kurdish camp, the

21       Deronta camp and the Khalden camp, were you

22       ever with Mustapha Labsi?

23            A.    Only in Khalden.

24            Q.    How long was Labsi with you in

25       Khalden camp?

1       A.      About 3 months, maybe 2 to 3 months.

2       Q.      And he took training there while you

3   were training there?

4       A.      Yes.

5       Q.      Have you ever heard the family name

6   Boukhalfa?

7       A.      No, I do not.

8       Q.      Mr. Ressam, do you know if Abu Doha

9   had any relationship with the group Tawkfir Wal

10  Hijra that we discussed earlier?

11      A.      No, I don't know.

12      Q.      You mentioned that Mustapha Labsi was

13  with you in the Khalden camp, right?

14      A.      Yes.

15      Q.      First of all, do you know if he

16  traveled to any other camps after you left

17  Khalden?

18      A.      I think he didn't.

19      Q.      Why not, if you know?

20      A.      I think after Khalden he traveled out

21  immediately.

22      Q.      Out of Afghanistan?

23      A.      Yes.

24      Q.      Did he ever say to you why he decided

25  to leave Afghanistan?

298

1      A.    No, he didn't tell me.

2      Q.    I want to focus now for a minute on

3   the time period when you returned to Canada in

4   1999, okay?  Putting aside Abu Doha, while you

5   were back in Canada, did you speak with anyone

6   else other than Abu Doha in England?

7      A.    Mustapha and Toufiq.

8      Q.    During that time period roughly how

9   often would you speak to Mustapha Labsi?

10     A.    How?

11     Q.    How often.

12     A.    I don't have a definite timing for

13  that.

14     Q.    What types of things did you discuss

15  with Labsi during that time period?

16     A.    I didn't talk to him much.  I would

17  ask him about his condition and how he is

18  doing.  Sometimes I talked to him about his

19  coming over or not coming.  That is it.

20     Q.    And during that time period roughly

21  how often did you speak to Toufiq?

22     A.    I talked to him once or twice when he

23  was with Mustapha.

24     Q.    It was only when you called Mustapha

25  that you would also speak to Toufiq?

299

1        A.    Yes.

2        Q.    Did you ever have any discussion with

.3    Toufiq about Toufiq coming to Canada?

4        A.    In the beginning, yes.

5        Q.    When you contacted Mustapha Labsi

6    from Canada, what number did you call him at?

7        A.    Portable phone.

8        Q.    A portable phone, okay.

9              Did you have that phone number in

10    your address book?

11       A.    Yes.

12       Q.    And did you have a separate number

13    for Toufiq or did you just call Toufiq at the

14    same number you had for Mustapha Labsi?

15       A.    Most likely I was calling Mustapha

16    Labsi.  Maybe I had a number for Toufiq but my

17    contact was to Mustapha.

18       Q.    I want to go back for one minute

19    while you were at the camps and Mustapha was

20    with you.

21             Was Mustapha Labsi ever sick while

22    you were in the camps?

23       A.    I think before he left when he was in

24    Jalalabad.

25      Q.    At that time he was sick?

300

1       A.    Yes, I think so.

2       Q.    Did he tell you that or do you know

3   that from some other way?

4       A.    I heard that.

5       Q.    Do you know in what way he was sick?

6       A.    He had malaria.

7       Q.    Mr. Ressam, I am going to ask the

8   court reporter to mark as Government Exhibit

9   189C a page from your address book and then I

10  am going to ask you to take a look at it.

11           Would you please take a look at the

12  phone numbers on that page.  Are any of the

13  phone numbers on that page numbers that you

14  would use to contact either Mustapha Labsi or

15  Toufiq?

16      A.    Yes.

17      Q.    Can you read out for me which number

18  you would use to call Mustapha Labsi?

19      A.    780368661.

20      Q.    Is that the only phone number on that

21  page that you would use to contact either Labsi

22  or Toufiq?

23      A.    And there is another one for

24      Mustapha, 7930629869, and that is Hakim.   And

25      there is another number for Hakim, 7930907414.


301


1           Q.    May I see that page for a moment

2       please.

3           A.    That is all that I remember.

4           Q.    Is Hakim Toufiq?

5           A.    Yes.

6           Q.    Mr. Ressam, I am going to put back in

7       front of you Government Exhibit 189C and I

8       would like to point your attention to the phone

9       number listed here, 7803693928, do you see that

10      number?

11          A.    Yes.

12          Q.    Whose telephone number is that?

13          A.    This is a phone number for Mustapha

14      the friend that he give to him.

15          Q.    Is for Mustapha's friend?

16          A.    Yes.

17          Q.    What is his friend's name?

18          A.    Abdel newer.

19          Q.    And he was in England also?

20          A.    Yes.

21          Q.    And you sometimes called Mustapha at

22      his friend's house?

23      A.    Yes. .

24      Q.    Let me point your attention to this

25   last number on the page, 07712939638, do you

302.

1    see that?

2       A.    I do not recall this number.

3       Q.    Mr. Ressam, earlier during this

4    deposition you were shown this Government

5    Exhibit, Government Exhibit 16, a photo of this

6    individual. Do you recall that?

7       A.    I do not know him.

8       Q.    Going back for a moment, Mr. Ressam,

9    to the phone number of Mustapha's friend which

10   you had in your phone book, who was that person

11   other than just a friend to Mustapha?

12      A.    He is a friend of Adel.

13      Q.    When you called that number, would

14   you speak to that person?

15.     A.    If I would call I would just ask him

16   for Mustapha. He doesn't have any relationship

17   especially with jihad with Mustapha.

18      Q.    Mr. Ressam, when you mentioned Adel a

19   moment ago, what is that person's full name?

20      A.    Adel Boumezbeur.

21      Q.    Mr. Ressam, during the time you would

22    call Abdel Nour to speak with Mustapha, were

23    those two men living together?

24        A.    I don't think so.  Mustapha has his

25    own house.


303


1        Q.    So why would you call Abdel Nour in

2    order to speak to Mustapha?

3        A.    In the beginning when Mustapha didn't

4    have a house he used to stay with him.  This is

5    what I thought.  And he often used to go and

6    visit him.

7        Q.    Who told you that Mustapha used to

8    stay with Abdel Nour?

9        A.    Every time or several times I called

10    Mustapha he would tell me I am with or staying

11    at Abdel Nour, the friend of Adel.

12        Q.    Why wasn't it possible just to call

13    Mustapha on his portable phone?

14        A.    In the beginning he didn't have a

15    cell phone.

16        Q.    Okay.

17            MR. BRUCE:  Mr. Ressam and Jo Ann we

18    are going to break now for lunch and we will

19    pick this up after lunch.

20            MS. OLIVER:  For how long?

21          MR. BRUCE:  An hour and a half.

22          (Luncheon recess)

23          (Continued on next page)

24

25

304.

1          AFTERNOON SESSION

2               2 p.m.

3     BY MR. BRUCE:

4          Q.   Mr. Ressam, we are going to continue

5     again.  I am just going to remind you since we

6     had a lunch break that you are still under

7     oath, do you understand that?

8          A.   Yes.

9          Q.   I am going to ask you to take another

10    look at the page that has been marked as

11    Government Exhibit 189C and specifically the

12    phone number on the bottom left-hand corner of

13    that page.

14               Can you read off that telephone

15    number for me?

16          A.   908-2185, Rachid.

17          Q.   Can you say that number again?

18          A.   908-2185. .

19          Q.   And whose telephone number is that?

20      A.      Rachid.

21      Q.      What is Rachid's full name?

22      A.      Abu Doha is Rachid.

23      Q.      And that was the telephone number for

24   Abu Doha in what country?

25      A.      I think it's in Britain.


305


1       Q.      To the best of your knowledge, was

2    that telephone number still active at the time

3    you got arrested?

4       A.      I do not know.

5       Q.      Mr. Ressam, I am going to ask you to

6    take a look at Government Exhibits 193A and

7    193B after the court reporter marks them.

8               First of all, do you recognize this

9    as a photocopy of a business card that was

10   seized from you at the time of your arrest?

11      A.      Yes.

12      Q.      And the number on the back of that

13   cord at the top with an R next to it you

14   previously stated is a number for Abu Doha, is

15   that correct?

16      A.      Yes.

17      Q.      And the R on that card stands for

18   Rachid?

19      A.    Yes.

20      Q.    Is that simply another number that

21   you had for Abu Doha in addition to the number

22   that is on Government Exhibit 189C?

23      A.    It's another number.

24      Q.    When you contacted Abu Doha prior to

25   your arrest, did you use one number more often

306

1    than the other?

2       A.    I do not recall.

3       Q.    Do you know an individual named

4    Moheiman?

5       A.    I know Abu Moheiman.

6       Q.    Do you know that person's real name?

7       A.    No.

8       Q.    What is his nationality?

9       A.    Algerian.

10      Q.    Where did you meet him?

11      A.    In Afghanistan.

12      Q.    At which camp?

13      A.    I think it was in Jalalabad.

14      Q.    Do you know any other names that that

15   person uses, even if it's not his true name?

16      A.    No, I do not know.

17      Q.    Do you have any knowledge about any

18      jihad activities by that person?

19          A.    I do not know.

20          Q.    Was that person engaged in training

21      similar to the training you were taking?

22          A.    I know he was in Afghanistan.   I know

23      he went to training but I don't know what level

24      of training he got.

25          Q.    Do you know whether that person ever

307

1       met or knew Abu Doha?

2           A.    I really do not know.

3           Q.    Do you know whether Abu Moheiman knew

4       Abdel Hakim?

5           A:    I do not know.

6           Q.    Do you know whether Abu Moheiman had

7       any associates in Frankfurt, Germany?

8           A.    Yes, with Hosem and Souhaib.

9           Q.    How do you know that Abu Moheiman was

10      associated with Hosem and Souhaib?

11          A.    Once I called to Germany to talk to

12      Souhaib and I found Abu Moheiman there and then

13      I ask him about Souhaib.

14          Q.    And what did Abu Moheiman tell you

15      about Souhaib?

16          A.    He told me that he was not there.

17     Q.    Did you discuss with Abu Moheiman any

18    of Souhaib's activities?

19     A.    No.

20     Q:    Did Abu Moheiman know about the

21    operation you were planning in the United

22    States?

23     A.    No, nothing.

24     Q.    Do you have any knowledge as to

25    whether Abu Moheiman was planning to carry out

308

1    a jihad operation?

2     A.    To do an operation?

3     Q.    Yes.

4     A.    I do not have that information.

5     Q.    You never heard Abu Moheiman or

6    anyone else mention that Abu Moheiman was

7    planning a jihad operation?

8     A.    No.

9     Q.    Why was Souhaib in Germany?

10     A.    He was there with a group, a group

11    of -- it is a cell.

12     Q.    Mr. Ressam, I want to ask you some

13    more questions about Abu Moheiman.  Can you

14    describe for us what he looks like physically?

15    Is he tall or short?

16      A.      Average.

17      Q.      Is he thin or heavy?

18      A.      Normal, not fat.

19      Q.      When you say he is average height, is

20   he taller than me or shorter than me?

21      A.      Shorter than you are.

22      Q.      For the record, I am 6 foot 2-1/2.

23   Is he much shorter than me or just a little

24   bit?

25      A.      A lot more shorter than you are.


309


1       Q.      And you would say he is average

2   build?

3       A.      Yes.

4       Q.      Did he have any facial hair, beard or

5   mustache?

6       A.      When he was in Afghanistan he has a

7   beard.

8       Q.      When he was in Afghanistan was his

9   hair long or short?

10      A.      Short.

11      Q.      Did he have any scars or

12   distinguishing features that you noticed?

13      A.      I do not know.

14      Q.      How long did you know Abu Moheiman?

15      A.      I met him and I know him but I didn't

16   sit with him a lot and I didn't talk to him a

17   lot.

18      Q.      Were you friends with him?

19      A.      No.

20      Q.      Was there anything else about his

21   face that you remember that was unusual to you

22   that you could describe for us?

23      A.      I did not pay attention.

24      Q.      I want to show you another

25   photograph, okay?

310

1             I am going to show you what was

2   previously marked as Government Exhibit 13 and

3   I would ask you to take a look at that

4   individual.

5      A.      I do not know him.

6      Q.      Does the individual in that

7   photograph in any way resemble Abu Moheiman?

8      A.      No, I don't think so.

9      Q.      Was Abu Moheiman married?

10     A.      I do not know.

11     Q.      Do you know who Abu Moheiman was

12   close to or friendly with?

13     A.      I do not know.

14      Q.    Where in Jalalabad did you see Abu

15   Moheiman?

16      A.    At Abu Zoubeida's.

17      Q.    At the guest house?

18      A.    Yes.

19      Q.    How long were you and Abu Moheiman at

20   that guest house?

21      A.    The first time I went to Jalalabad.

22      Q.    For how many days were you at that

23   guest house with Abu Moheiman?

24      A.    One day.

25      Q.    Was that before you had gone to the

311

1    camps or had you already gone to any of the

2    camps at the time you were at the guest house?

3       A.    That was the first time when I

4    entered Afghanistan.

5       Q.    And after you saw Abu Moheiman at Abu

6    Zoubeida's guest house on that one occasion,

7    did you ever see Abu Moheiman again after that?

8       A.    No, I do not recall.

9       Q.    Did you ever speak to Abu Moheiman

10   again after that on the telephone?

11      A.    Yes.

12      Q.    Can you approximate how many times

13      you spoke to Abu Moheiman on the telephone?

14          A.      One time.

15          Q.      Where was Abu Moheiman at the time

16      when you spoke to him on the telephone?

17          A.      He was in Germany.

18          Q.      Do you know what city?

19          A.      I think it was Frankfurt but I am not

20      sure 100 percent.

21          Q.      Why did you speak to Abu Moheiman on

22      that occasion?

23          A.      My intention with that conversation

24      is to contact Souhaib and by accident Abu

25      Moheiman answered the phone.


                                                        312


1           Q.      Did you have a discussion with Abu

2       Moheiman?

3           A.      Basic things, how are you, how you

4       doing, what is happening?  I asked him about

5       Souhaib, about Abu Anas.

6           Q.      Anything else?

7           A.      And I asked him about Souhaib and I

8       asked him when he is coming over and he told me

9       he doesn't have a passport yet.

10          Q.      Who was Abu Moheiman living with in

11      Frankfurt at that time?

12      A.    I do not know.

13      ·Q.    Do you know what Abu Moheiman was

14    doing in Frankfurt at that time for work or

15    otherwise?

16      A.·    I do not know exactly.

17      Q.    Did Abu Moheiman ever mention to you

18    any plans he had for a jihad operation or

19    ·thoughts he had about a jihad operation?

20      A.    No, he didn't.

21      Q.    Do you know what role Abu Moheiman·

22    ·played in the camps in Afghanistan?

23      A.    No, I do not.

24      Q.    Did Abu Moheiman tell you why he was

25    .at Abu Zoubeida's guest house?

313

1      A.    No, he didn't tell me anything but I·

2    found out that he completed his training

3    already and he was waiting for exiting.

4      Q.    Was it your understanding that Abu

5    Moheiman was just a participant in the training

6    like yourself or was he a trainer of others?

7      A.    From what I got that he was a

8    trainee, like me.

9      Q.    To the best of your knowledge, was

10    Abu Moheiman close to Abu Jaffar?

11      A.    I do not know.  Maybe, perhaps.

12    Because they had already been there before me.

13      Q.    Who had been there before you?

14      A.    All of them, Abu Moheiman, Abu

15    Jaffar, they were already there before me.

16      Q.    They were where?

17      A.    In Afghanistan.

18      Q.    Was Abu Jaffar at the guest house

19    when you saw Abu Moheiman there?

20      A.    Abu Jaffar was not there, he was

21    already gone.

22      Q.    How do you know that Abu Moheiman and

23    Abu Jaffar had been in Afghanistan together

24    previously?

25      A.    When I got there I find Abu Moheiman

314

1     already at the guest house, and also when I

2     went to the camp they told me Abu Jaffar is

3     here and he is already gone.

4       Q.    Did they tell you at the camp that

5     Abu Jaffar had been with Abu Moheiman together?

6       A.    No, they didn't tell me that.  They

7     tell me that Abu Jaffar was the the camp and

8     then he left already.

9       Q.    Did other people speak about Abu

10      Moheiman and his time at the camp?

11          A.    Can you repeat that question please?

12          Q.    Certainly.

13                When you were in the camps did anyone

14      talk to you about Abu Moheiman?

15          A.    I do not recall.

16          Q.    But you recall that people told you

17      about Abu Jaffar when you were in the camps?

18          A.    Yes.

19          Q.    And what did they tell you about Abu

20      Jaffar?

21          A.    That he was there, he has the

22      training, he finished, and he is gone.  When he

23      was in the camp he also was wounded and then as

24      a result he left.

25          Q.    Abu Jaffar was wounded?

315

1           A.    Yes.

2           Q.    When people were discussing Abu

3       Jaffar with you, did Abu Moheiman's name ever

4       come up at all?

5           A.    Yes, there are some people who knew

6       him there.

7           Q.    Do you recall who knew Abu Moheiman

8       at the camps?

9       A.      Al Moutaz and Souhaib also.

10      Q.      What did Al Moutaz tell you about Abu

11   Moheiman?

12      A.      I do not remember exactly what he

13   said.

14      Q.      Even if you don't remember exactly

15   what he said, do you remember the essence or

16   the substance of what he told you about Abu

17   Moheiman?

18      A.      I do not recall any of that.

19      Q.      Do you recall --

20      A.      Forgive me for that.

21      Q.      I understand.

22              Do you recall what, if anything,

23   Souhaib told you about Abu Moheiman?

24      A.      I do not recall.

25      Q.      Do you recall in general terms when

316

1   individuals spoke with Abu Moheiman whether

2   they talked about him as an important person?

3       A.      I didn't pay attention to that.

4       Q.      Other than meeting Abu Moheiman in

5   the guest house and speaking to him on the

6   telephone while he was in Germany, did you ever

7   speak to Abu Moheiman on any other occasion?

8      A.    I think I talked to him in Peshawar.

9      Q.    Was that in person or on the

10   telephone?

11     A.    By phone.

12     Q.    And he was in Peshawar?

13     A.    Yes.

14     Q.    Where were you?

15     A.    I was in Canada.

16     Q.    Where in Peshawar was Abu Moheiman?

17     A.    I do not know.

18     Q.    Did you call him or did he call you?

19     A.    I called him.

20     Q.    Why?

21     A.    I asked him about Fodail.

22     Q.    What did you ask him about Fodail?

23     A.    I asked him what his status is, is he

24   still in training, did he complete, is he ready

25   to leave?


317


1      Q.    Why were you asking him that?

2      A.    Because I was waiting for him.   I

3    have affairs or matters to do with him.

4      Q.    Was that in connection with your

5    operation?

6      A.    Yes.